IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | |
|---|---|
| TOM HUGHES & DESMOND MCDONALD, on Behalf of Themselves and Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>GULF INTERSTATE FIELD SERVICES, INC.,<br><br>Defendant. | : CASE NO. 2:14-CV-00432-EAS-EPD<br>:<br>:<br>:<br>: Judge Edmund A. Sargus<br>: Magistrate Judge Elizabeth Preston Deavers<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>: |

## <u>SECOND DECLARATION OF CATHIE KRAMER</u>

I, Cathie Kramer, declare as follows:

1. I am over twenty-one (21) years of age. The information in this declaration is true and correct and based, upon my personal knowledge.

2. I am employed by Gulf Interstate Field Services, Inc. ("Gulf") as a Field Services Manager.

3. In this role, I have knowledge of the time sheets and pay stubs maintained in the ordinary course of business by Gulf, and the inspection reports maintained by MarkWest and sent to Gulf, which include the documents attached to this Declaration.

4. Attached hereto as Exhibit A are true and correct copies of the time sheets of Plaintiff Thomas Hughes during his employment with Gulf.

5. Attached hereto as Exhibit B are true and correct copies of the pay stubs of Plaintiff Thomas Hughes during his employment with Gulf.

6. Attached hereto as Exhibit C are true and correct copies of the time sheets of Plaintiff Desmond McDonald during his employment with Gulf.

7. Attached hereto as Exhibit D are true and correct copies of the pay stubs of Plaintiff Desmond McDonald during his employment with Gulf.

8. Attached hereto as Exhibit E are true and correct copies of the time sheets of opt-in Plaintiff Jimmie Armstrong during his employment with Gulf.

9. Attached hereto as Exhibit F are true and correct copies of the pay stubs of opt-in Plaintiff Jimmie Armstrong during his employment with Gulf.

10. Attached hereto as Exhibit G are true and correct copies of the time sheets of opt-in Plaintiff Gary Galloway during his employment with Gulf.

11. Attached hereto as Exhibit H are true and correct copies of the pay stubs of opt-in Plaintiff Gary Galloway during his employment with Gulf.

12. Attached hereto as Exhibit I are true and correct copies of the time sheets of opt-in Plaintiff Jerry Monk during his employment with Gulf.

13. Attached hereto as Exhibit J are true and correct copies of the pay stubs of opt-in Plaintiff Jerry Monk during his employment with Gulf.

14. Attached hereto as Exhibit K are true and correct copies of the time sheets of opt-in Plaintiff Michael Fuchs during his employment with Gulf.

15. Attached hereto as Exhibit L are true and correct copies of the pay stubs of opt-in Plaintiff Michael Fuchs during his employment with Gulf.

16. Opt-in Plaintiff Tony Richmond was paid $94,372.00 for work from the beginning of his employment with Gulf on February 11, 2013 through December 31, 2013, and

2

$39,600.00 for work from January 1, 2014 through the end of his employment with Gulf on May 7, 2014.

17. Opt-in Plaintiff Dennis Williamson was paid $17,187.00 for work from the beginning of his employment with Gulf on November 1, 2012 through December 31, 2012, and $25,612.00 for work from January 1, 2013 through the end of his employment with Gulf on March 22, 2013.

18. Opt-in Plaintiff Gary Galloway was paid $27,297.00 as a Gulf employee from March 3, 2013 through June 1, 2013.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated this 23 day of
November, 2015

CATHIE KRAMER

51665350.1

# <u>EXHIBIT A</u>

# Time Sheets of Thomas Hughes

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000587

| PERIOD ENDING SATURDAY: | MONTH | DAY | YEAR |
|---|---|---|---|
| | 1 | 5 | 13 |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 740-491-2605

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

CLASSIFICATION: Welding Inspector

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 30 |
| OGTH120014A | Gulfport to Lakewells Trunk | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

TOTAL HOURS WORKED: 30

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | | | | | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | 155 | 148 | 143 | 446 |
| | AUTO MILEAGE | 0 | 0 | 0 | 0 | | | | |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| | | | | | $ | - |
| | | | | $30.00 | $ | 30.00 |
| Computer | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

Thomas Hughes
EMPLOYEE SIGNATURE

MO McKissack
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000588

| | PERIOD ENDING SATURDAY: | MONTH 1 | DAY 12 | YEAR 13 |

| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 740-491-2605 |
| MAIL CHECK TO: PO Box 203 Lakemore, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

**TIME REPORT**

| PO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| DGTH120014A | Gulfport to Lakewells Trunk | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

| | | | | | | | TOTAL HOURS WORKED | 70 |

**EXPENSE STATEMENT**

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | |
| | ACT ALLOW | | | | | | | | 7 |
| | AUTO MILEAGE | 142 | 145 | 140 | 142 | 141 | 148 | 143 | 1001 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | | $ | - |
| | | | | 530.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

| | Total | $ | 30.00 |

_Thomas Hughes_
EMPLOYEE SIGNATURE

_MO' McKissack_
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000589

| PERIOD ENDING SATURDAY: | MONTH 1 | DAY 19 | YEAR 13 |
|---|---|---|---|

| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 740-491-2605 |
|---|---|---|

| | MAIL CHECK TO: PO Box 203 Lakemore, OH 44312 | |
|---|---|---|

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakewells Trunk | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME

| | TOTAL HOURS WORKED | 70 |
|---|---|---|

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 147 | 142 | 148 | 145 | 146 | 147 | 144 | 1019 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer | | | | | $ - |
| | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

| | Total | $ 30.00 |
|---|---|---|

*Thomas Hughes*
EMPLOYEE SIGNATURE

*'MB' McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000590

| PERIOD ENDING SATURDAY: | 1 | 26 | 13 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 740-491-2605

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Support to Lakewells Trunk | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: 70

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 140 | 145 | 147 | 142 | 141 | 148 | 146 | 1009 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | | $ | - |
| | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MO McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000591

| | | PERIOD ENDING SATURDAY: | **2** | **2** | **2013** |
|---|---|---|---|---|---|
| | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | **Thomas Hughes** | **740-491-2605** |

MAIL CHECK TO:
**PO Box 203 Lakemore, OH 44312**

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| **Welding Inspector** | **Cadiz, OH** | **MarkWest Utica Shale** |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakewells Trunk | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME

TOTAL HOURS WORKED **70**

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 145 | 143 | 140 | 148 | 146 | 142 | 144 | 1008 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | | $ | - |
| | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

Total $ 30.00

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MO McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000592

| | | PERIOD ENDING SATURDAY: | 2 | 9 | 2013 |
|---|---|---|---|---|---|
| | | | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME:
Thomas Hughes

WORK PHONE NUMBER:
740-491-2605

MAIL CHECK TO:
PO Box 203 Lakemore, OH 44312

CLASSIFICATION:
Welding Inspector

LOCATION OF ASSIGNMENT:
Cadiz, OH

CLIENT:
MarkWest Utica Shale

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakewells Trunk | ST | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 20 |
| | | OT | | | | | | | | |
| OGTH120062A | Spencer to Arrowhead | ST | | | 10 | 10 | 10 | 10 | 10 | 50 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME

TOTAL HOURS WORKED: 70

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 142 | 143 | 148 | 145 | 146 | 147 | 144 | |
| LOCATION | | | | | | | | 1015 |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | | $ | - |
| | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

Total $ 30.00

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MO McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000593

| PERIOD ENDING SATURDAY: | 2 | 16 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | | WORK PHONE NUMBER: |
|---|---|---|---|
| 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | Thomas Hughes | | 740-491-2605 |

| | MAIL CHECK TO: PO Box 203 Lakemore, OH 44312 | |
|---|---|---|

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakeward's Trunk | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | OT | | | | | | | | 0 |
| OGTH120062A | Spencer to Arrowhead | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

| | TOTAL HOURS WORKED | 60 |
|---|---|---|

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 145 | 142 | 144 | 146 | 147 | 146 | 870 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL | |
|---|---|---|---|---|---|---|---|
| Computer | | | | | $ | - | |
| | | | | $30.00 | $ | 30.00 | |
| | | | | | $ | - | |
| | | | | | $ | - | |
| | | | | | $ | - | |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

| | | Total | $ | 30.00 |
|---|---|---|---|---|

*Thomas Hughes*
EMPLOYEE SIGNATURE

'MO' McKissack
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

PERIOD ENDING SATURDAY: 2 (MONTH) 23 (DAY) 2013 (YEAR)

| | | | |
|---|---|---|---|
| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | | WORK PHONE NUMBER: 330-644-4899 |
| | MAIL CHECK TO: PO Box 203 Lakemore, OH 44312 | | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | | CLIENT: MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakewells Trunk | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | 20" Spencer to Arrowhead LP | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| OGTH120012A | 20" Spencer to Arrowhead HP | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME OT - OVERTIME

TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 0 | 146 | 147 | 145 | 148 | 147 | 733 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

## OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer | | | | | $ - |
| | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | Total | $ 30.00 |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

Thomas Hughes
EMPLOYEE SIGNATURE

"MO" McKissack [signature]
SUPERVISOR / CLIENT APPROVAL

GULF 000594

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000595

| | | |
|---|---|---|
| PERIOD ENDING SATURDAY: | | |

| | MONTH | DAY | YEAR |
|---|---|---|---|
| | 3 | 2 | 2013 |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakewell's Trunk | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | | | | | 0 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME

TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 150 | 145 | 146 | 147 | 148 | 149 | 885 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| | | | | | $ | - |
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*'MO' McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000596

| PERIOD ENDING SATURDAY: | 3 | 9 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 330-644-4899 |
|---|---|---|

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakewells Trunk | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | | | | | 0 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST = STRAIGHT TIME  OT = OVERTIME

TOTAL HOURS WORKED: 60

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 148 | 146 | 40 | 150 | 148 | 149 | 781 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

Total $ 30.00

| *Thomas Hughes* | *'MO' McKissack* |
|---|---|
| EMPLOYEE SIGNATURE | SUPERVISOR / CLIENT APPROVAL |

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000597

| | | |
|---|---|---|
| | PERIOD ENDING SATURDAY: | 3  16  2013 |
| | | MONTH  DAY  YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | Thomas Hughes | 330-644-4899 |

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120014A | Gulfport to Lakewells Trunk | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | | | | | 0 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to | ST | 10 | | | | | | | 10 |
| | Lake Trunkline LP | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST = STRAIGHT TIME  OT = OVERTIME

TOTAL HOURS WORKED: 70

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 55 | 53 | 52 | 50 | 54 | 51 | 55 | 370 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | | $ | - |
| | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

Total $ 30.00

*Thomas Hughes*
EMPLOYEE SIGNATURE

*'MO' McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000598

| PERIOD ENDING SATURDAY: | 3 | 23 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 330-644-4899 |
|---|---|---|

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 10 | 10 | 5 | 10 | 7 | 10 | 52 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | 5 | | 3 | | 8 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to Lake Trunkline LP | ST | 10 | | | | | | | 10 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | 0 |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: 70

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 150 | 40 | 65 | 67 | 69 | 69 | 65 | 525 |
| LOCATION | Safety Training | | | | | | | 7 |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer | | | | | $ - |
| | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

Total $ 30.00

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MO McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE**
**FIELD SERVICES, INC.**

GULF 000599

| PERIOD ENDING SATURDAY: | 3 | 30 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | Thomas Hughes | 330-644-4899 |

| | MAIL CHECK TO: | |
|---|---|---|
| | PO Box 203 Lakemore, OH 44312 | |

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 10 | 10 | 10 | | | | 30 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | | 10 | 10 | 10 | 30 |
| | 20" Spencer to Arrowhead KP | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to | ST | | | | | | | | 0 |
| | Lake Trunkline LP | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST – STRAIGHT TIME    OT – OVERTIME          TOTAL HOURS WORKED          60

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | | 40 | 71 | 69 | 72 | 73 | 75 | 400 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***     Total  $  30.00

*Thomas Hughes*                              *MG McKissack*

EMPLOYEE SIGNATURE                     SUPERVISOR / CLIENT APPROVAL

## GULF INTERSTATE FIELD SERVICES, INC.

GULF 000600

| PERIOD ENDING SATURDAY: | 4 | 6 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

**PERMANENT HOME ADDRESS:** 3527 Valley Rd. Apt. #4 Bonita, CA 91902

**EMPLOYEE NAME:** Thomas Hughes

**WORK PHONE NUMBER:** 330-644-4899

**MAIL CHECK TO:** PO Box 203 Lakemore, OH 44312

**CLASSIFICATION:** Welding Inspector

**LOCATION OF ASSIGNMENT:** Cadiz, OH

**CLIENT:** MarkWest Utica Shale

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | 20" Spencer to Arrowhead LP | ST | | 2 | 0 | 0 | | | | 2 |
| OGTH120012A | 20" Spencer to Arrowhead HP | OT | | | | | 0 | 0 | 0 | 0 |
| OGTH120022B | 20" Harrison West CS to Lake Trunkline LP | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | 20" Kinsey to Lake CS | ST | | 8 | 10 | 10 | 10 | 10 | 10 | 58 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

**TOTAL HOURS WORKED** 60

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | | 130 | 87 | 87 | 88 | 112 | 98 | 602 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| | | | | | $ - |
| Computer | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES *** **Total** $ 30.00

*Thomas Hughes*
EMPLOYEE SIGNATURE

*'MO' McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE**
**FIELD SERVICES, INC.**

GULF 000601

| PERIOD ENDING SATURDAY: | 4 | 13 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 330-644-4899 |
|---|---|---|

MAIL CHECK TO:
PO Box 203 Lakemore, OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | 20" Spencer to Arrowhead LP | ST | | 0 | 0 | 0 | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120012A | 20" Spencer to Arrowhead HP | ST | | | | | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to Lake Trunkline LP | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | 20" Kinsey to Lake CS | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST = STRAIGHT TIME    OT = OVERTIME | TOTAL HOURS WORKED | 70

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 595 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | - |
| | | | | | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MB McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000602

| PERIOD ENDING SATURDAY: | MONTH 4 | DAY 20 | YEAR 2013 |

| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 330-644-4899 |

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | 20" Spencer to Arrowhead LP | ST | | 0 | 0 | 0 | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120012A | 20" Spencer to Arrowhead HP | ST | | | | | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to Lake Trunkline LP | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | 20" Kinsey to Lake CS | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME

TOTAL HOURS WORKED: 70

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 95 | 99 | 96 | 97 | 92 | 90 | 94 | 663 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer | | | | | $ - |
| | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | Total | $ 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MO McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000603

| | | | PERIOD ENDING SATURDAY: | 4 | 27 | 2013 |
|---|---|---|---|---|---|---|
| | | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 330-644-4899 |
|---|---|---|
| | MAIL CHECK TO: PO Box 203 Lakemore, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

**TIME REPORT**

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 0 | 0 | 0 | | | | 0 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | | 0 | 0 | 0 | 0 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to Lake Trunkline LP | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | 20" Kinsey to Lake CS | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

| | | TOTAL HOURS WORKED | 70 |
|---|---|---|---|

**EXPENSE STATEMENT**

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 93 | 94 | 92 | 89 | 88 | 90 | 94 | 640 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL | |
|---|---|---|---|---|---|---|---|
| Computer | | | | | | $ | - |
| | | | | $30.00 | | $ | 30.00 |
| | | | | | | $ | - |
| | | | | | | $ | - |
| | | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

| | Total | $ | 30.00 |
|---|---|---|---|

*Thomas Hughes*
EMPLOYEE SIGNATURE

*'MO' McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000604

| | | | | | | | | | | PERIOD ENDING SATURDAY: | 5 | 4 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 0 | 0 | 0 | | | | 0 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | | 0 | 0 | 0 | 0 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to | ST | | | | | | | | 0 |
| | Lake Trunkline LP | OT | | | | | | | | |
| OGTH120065A | 20" Kinsey to Lake CS | ST | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST – STRAIGHT TIME    OT – OVERTIME

TOTAL HOURS WORKED: 60

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | |
| ATV ALLOW | | | | | | | | 7 |
| AUTO MILEAGE | 0 | 78 | 78 | 78 | 82 | 82 | 82 | 480 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | | $ | - |
| | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

Total $ 30.00

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MO McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000605

| PERIOD ENDING SATURDAY: | 5 | 11 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 0 | 0 | 0 | | | | 0 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | | | | | 0 | 0 | 0 | 0 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to | ST | | | | | | | | 0 |
| | Lake Trunkline LP | OT | | | | | | | | |
| OGTH120065A | 20" Kinsey to Lake CS | ST | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST – STRAIGHT TIME    OT – OVERTIME

TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| PER DIEM | | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | | |
| AUTO MILEAGE | | 0 | 84 | 81 | 86 | 80 | 79 | 85 | 495 |
| LOCATION | | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | | $ | - |
| | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

| | Total | $ | 30.00 |

_Thomas Hughes_
EMPLOYEE SIGNATURE

_MO McKissack_
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000606

| | | | | | | | PERIOD ENDING SATURDAY: | | 5 | 18 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 0 | 0 | 0 | | | | 0 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | 0 |
| OGTH120022B | 20" Harrison West CS to | ST | | | | | | | | |
| | Lake Trunkline LP | OT | | | | | | | | 0 |
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OGTH120065A | 20" Kinsey to Lake CS | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST – STRAIGHT TIME    OT – OVERTIME

TOTAL HOURS WORKED: 70

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 85 | 84 | 80 | 76 | 40 | 79 | 78 | 522 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

## OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| | | | | | $ | - |
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total $ | 30.00 |

_Thomas Hughes_
EMPLOYEE SIGNATURE

_"MO" McKissack_
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000607

| PERIOD ENDING SATURDAY: | 5 | 25 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Rd. Apt. #4 Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: PO Box 203 Lakemore, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | 0 |
| OGTH120062A | 20" Spencer to Arrowhead LP | ST | | 0 | 0 | 0 | | | | |
| | | OT | | | | | | | | 70 |
| OGTH120012A | 20" Spencer to Arrowhead HP | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| OGTH120022B | 20" Harrison West CS to | OT | | | | | | | | 0 |
| | Lake Trunkline LP | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120065A | 20" Kinsey to Lake CS | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: 70

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 80 | 83 | 82 | 79 | 81 | 77 | 81 | 563 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| | | | | | $ - |
| Computer | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | Total $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*"MO" McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000608

| PERIOD ENDING SATURDAY: | 6 | 1 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | Thomas Hughes | 330-644-4899 |

| MAIL CHECK TO: |
|---|
| PO Box 203 Lakemore, OH 44312 |

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 0 | 0 | 0 | | | | 0 |
| | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| OGTH120012A | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20" Spencer to Arrowhead HP | OT | | | | | | | | |
| OGTH120022B | 20" Harrison West CS to | ST | | | | | | | | 0 |
| | Lake Trunkline LP | OT | | | | | | | | |
| | | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| OGTH120065A | 20" Kinsey to Lake CS | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

| TOTAL HOURS WORKED | 70 |
|---|---|

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 40 | 0 | 82 | 79 | 85 | 82 | 79 | 447 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | - |
| | | | | | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

**\*\*\* PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES\*\*\***

| Total | $ | 30.00 |
|---|---|---|

*Thomas Hughes*
EMPLOYEE SIGNATURE

*MO' McKissack*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000609

| PERIOD ENDING SATURDAY: | 6 | 8 | 2013 |
|---|---|---|---|

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Rd. Apt. #4 Bonita, CA 91902 | Thomas Hughes | 330-644-4899 |

MAIL CHECK TO: 1795 Moon Light Dr. Akron OHIO 44312

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120062A | | ST | | 0 | 0 | 0 | | | | 0 |
| OGTH120012A | 20" Spencer to Arrowhead LP | OT | | | | | | | | |
| | 20" Spencer to Arrowhead HP | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OGTH120022B | 20" Harrison West CS to | OT | | | | | | | | |
| | Lake Trunkline LP | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120072A | Neff to Tri-County | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

| TOTAL HOURS WORKED | 70 |
|---|---|

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | |
| ATV ALLOW | | | | | | | | 7 |
| AUTO MILEAGE | 81 | 84 | 141 | 129 | 127 | 129 | 128 | |
| LOCATION | | | | | | | | 819 |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE EXPENSE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer | | | | | $ - |
| | | | | $30.00 | $ 30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

| Total | $ 30.00 |
|---|---|

EMPLOYEE SIGNATURE                    SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000610

| PERIOD ENDING SATURDAY: | 6 | 22 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt#4 Bonita CA 91902 | Thomas Hughes | 303-644-4899 |

MAIL CHECK TO: 1743 Killian Rd Akron, OH 44312

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120072A | Neff to Tri-County | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME   TOTAL HOURS WORKED   60

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | 0 |
| | AUTO MILEAGE | | 135 | 136 | 137 | 135 | 134 | 136 | 813 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES *** | | | | | Total $ | 30.00 |

*Thomas Hughes*

EMPLOYEE SIGNATURE

*Greg Time*

SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE**
**FIELD SERVICES, INC.**

GULF 000611

| PERIOD ENDING SATURDAY: | 6 | 29 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Road Apt#4 Bonita CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 303-644-4899 |
|---|---|---|

MAIL CHECK TO: 1743 Killian Rd Akron,OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120018A | Onega to Neff | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME                 TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | 0 |
| | AUTO MILEAGE | | 139 | 134 | 139 | 133 | 138 | 137 | 820 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

## OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***   | Total | $ | 30.00 |

*Thomas Hughes*                 *Greg Time*
EMPLOYEE SIGNATURE                 SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000612

| PERIOD ENDING SATURDAY: | MONTH | DAY | YEAR |
|---|---|---|---|
| | 7 | 6 | 2013 |

| PERMANENT ZONE ADDRESS: 3527 Valley Road Apt#4 Bonita CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 303-644-4899 |
|---|---|---|

MAIL CHECK TO: 1743 Killian Rd Akron,OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120018A | Onega to Neff | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE:  ST – STRAIGHT TIME    OT – OVERTIME       TOTAL HOURS WORKED       70

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | 0 |
| AUTO MILEAGE | 137 | 139 | 135 | 138 | 80 | 137 | 139 | 905 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total   $ | 30.00 |

| *Thomas Hughes* | *Greg Tims* |
|---|---|
| EMPLOYEE SIGNATURE | SUPERVISOR / CLIENT APPROVAL |

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000613

| PERIOD ENDING SATURDAY: | 7 | 13 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Road Apt#4 Bonita CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 303-644-4899 |
|---|---|---|

MAIL CHECK TO: 1743 Killian Rd Akron, OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120018A | Onega to Neff | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST — STRAIGHT TIME   OT — OVERTIME          TOTAL HOURS WORKED          70

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | 0 |
| AUTO MILEAGE | 137 | 139 | 136 | 139 | 138 | 137 | 139 | 965 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total  $ | 30.00 |

*Thomas Hughes*                          *Greg Timm*

EMPLOYEE SIGNATURE                        SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000614

| PERIOD ENDING SATURDAY: | 7 | 20 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Road Apt#4 Bonita CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 303-644-4899 |
|---|---|---|

MAIL CHECK TO: 1743 Killian Rd Akron,OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120018A | Onega to Neff | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME  OT - OVERTIME

| | TOTAL HOURS WORKED | 70 |
|---|---|---|

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | 0 |
| AUTO MILEAGE | 139 | 137 | 136 | 139 | 135 | 137 | 138 | 961 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | |

**\*\*\* PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES\*\*\***

| | | Total | $ | 30.00 |
|---|---|---|---|---|

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Greg Timm*
SUPERVISOR / CLIENT APPROVAL



**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000615

| PERIOD ENDING SATURDAY: | 7 | 27 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Road Apt#4 Bonita CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 303-644-4899 |
|---|---|---|

MAIL CHECK TO:
1743 Killian Rd Akron,OH 44312

| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |
|---|---|---|

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH130018A | Omega to Neff | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE:  ST – STRAIGHT TIME    OT – OVERTIME

| TOTAL HOURS WORKED | 70 |
|---|---|

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | 0 |
| | AUTO MILEAGE | 132 | 138 | 139 | 224 | 139 | 139 | 139 | 1050 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:  07-24-2013 had to go to Cadiz to attend a Welders meeting, and back and forth on the ROW

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***

| Total | $ | 30.00 |
|---|---|---|

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Greg Tims*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000191

| | | PERIOD ENDING SATURDAY: | 8 | 3 | 2013 |
|---|---|---|---|---|---|
| | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt#4 Bonita CA 91902 | Thomas Hughes | 303-644-4899 |

MAIL CHECK TO: **1743 Kilian Rd Akron,OH 44312**

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| OGTH120018A | Onega to Neff | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE:  ST = STRAIGHT TIME   OT = OVERTIME          TOTAL HOURS WORKED **70**

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | 0 |
| | AUTO MILEAGE | 130 | 139 | 138 | 139 | 137 | 138 | 139 | 960 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

**\*\*\* PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES\*\*\***     Total  $    30.00

*Thomas Hughes*                    *Greg Tims*

EMPLOYEE SIGNATURE                    SUPERVISOR / CLIENT APPROVAL

GULF 000617

## GULF INTERSTATE FIELD SERVICES, INC.

| | | | | | | | | PERIOD ENDING SATURDAY: | 8 | 10 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Road Apt#4 Bonita CA 91902 | | | EMPLOYEE NAME: Thomas Hughes | | | | | | WORK PHONE NUMBER: 303-644-4899 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MAIL CHECK TO: 1743 Killian Rd Akron,OH 44312 | | | | | | | | |
| CLASSIFICATION: Welding Inspector | | | LOCATION OF ASSIGNMENT: Cadiz, OH | | | | | CLIENT: MarkWest Utica Shale | | |

### TIME REPORT

| PO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | SR | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME    TOTAL HOURS WORKED    70

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | 0 |
| AUTO MILEAGE | 139 | 40 | 40 | 40 | 40 | 40 | 40 | 379 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***    Total  $  30.00

_Thomas Hughes_
EMPLOYEE SIGNATURE

_Greg Tims_
SUPERVISOR / CLIENT APPROVAL

GULF 000618

**GULF INTERSTATE FIELD SERVICES, INC.**

| PERIOD ENDING SATURDAY: | 8 | 17 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: 3527 Valley Road Apt#4 Bonita CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 303-644-4899 |
|---|---|---|
| | MAIL CHECK TO: 1743 Killian Rd Akron,OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE:  ST = STRAIGHT TIME   OT = OVERTIME          TOTAL HOURS WORKED | 70

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | 0 |
| | AUTO MILEAGE | 131 | 135 | 138 | 139 | 139 | 138 | 139 | 960 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL | |
|---|---|---|---|---|---|---|---|
| Computer | | | | $50.00 | | $ | 50.00 |
| | | | | | | | 50.00 |
| | | | | | | $ | - |
| | | | | | | $ | - |
| | | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total | $ | 50.00 |

| *Thomas Hughes* | *Greg Tims* |
|---|---|
| EMPLOYEE SIGNATURE | SUPERVISOR / CLIENT APPROVAL |

**GULF INTERSTATE FIELD SERVICES, INC.**

PERIOD ENDING SATURDAY: 8 24 2013

| PERMANENT HOME ADDRESS: 3527 Valley Road Apt#4 Benita CA 91902 | EMPLOYEE NAME: Thomas Hughes | WORK PHONE NUMBER: 303-644-5899 |
| CLASSIFICATION: Welding Inspector | FULL CHECK TO: 1742 Kitten Rd Akron, OH 44312 | |
| | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

**TIME REPORT**

| NO WORKED | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OGTH120048A | Slope Creek | ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: 70

**EXPENSE STATEMENT**

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| AIR ALLOW | | | | | | | | 0 |
| AUTO MILEAGE | 122 | 138 | 138 | 138 | 138 | 138 | 138 | 951 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WORK INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | HOTEL | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer | | | | 530.00 | 30.00 |
| | | | | | 30.00 |
| | | | | | $ |
| | | | | | $ |
| | | | | Total $ | 30.00 |

**\*\* PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES \*\***

*Thomas Hughes*
EMPLOYEE SIGNATURE

*John Urbania*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000620

| PERIOD ENDING SATURDAY: | 8 | 31 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt#4 Bonita CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 303-644-4899

MAIL CHECK TO: 1743 Killian Rd Akron, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA120046A | Seneca to Cadiz | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST = STRAIGHT TIME  OT = OVERTIME

TOTAL HOURS WORKED: 70

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 137 | 139 | 136 | 139 | 137 | 138 | 133 | 965 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES ***

Total $ 30.00

*Thomas Hughes*
EMPLOYEE SIGNATURE

*John Urbania*
SUPERVISOR / CLIENT APPROVAL

GULF 000621

**GULF INTERSTATE FIELD SERVICES, INC.**

| | | PERIOD ENDING SATURDAY: | 9 | 7 | 2013 |
|---|---|---|---|---|---|
| | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt#4 Bonita CA 91902 | Thomas Hughes | 303-644-4899 |

MAIL CHECK TO:
1743 Killian Rd Akron, OH 44312

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA120046A | Seneca to Cadiz | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE:  ST = STRAIGHT TIME    OT = OVERTIME

| | | | | TOTAL HOURS WORKED | 70 |

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | RET ALLOW | | | | | | | | |
| | AUTO MILEAGE | 137 | 135 | 134 | 148 | 148 | 146 | 147 | 993 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |

*** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES***  | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*John Urbania*
SUPERVISOR / CLIENT APPROVAL

GULF 000622

## GULF INTERSTATE FIELD SERVICES, INC.

| PERIOD ENDING SATURDAY: | 9 | 14 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| | | |
|---|---|---|
| PERMANENT HOME ADDRESS: 3527 Valley Road Aot#4 Bonita CA 91902 | EMPLOYEE NAME: Thomas Hughes | HOME PHONE NUMBER: 303-644-4899 |
| | MAIL CHECK TO: 1743 Killian Rd Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA120046A | Seneca to Cadiz | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME       TOTAL HOURS WORKED       60

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | | 149 | 138 | 138 | 137 | 136 | 137 | 838 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL | |
|---|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | | 30.50 |
| | | | | | | | $0.00 |
| | | | | | $ | | - |
| | | | | | $ | | - |
| | | | | | $ | | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*John Urbania*
SUPERVISOR / CLIENT APPROVAL

GULF 000623

**GULF INTERSTATE FIELD SERVICES, INC.**

| | | PERIOD ENDING SATURDAY: | 9 | 21 | 2013 |
|---|---|---|---|---|---|
| | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt#4 Bonita CA 91902 | Thomas Hughes | 303-644-4899 |

MAIL CHECK TO: 1743 Killian Rd Akron, OH 44312

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA120046A | Seneca to Cadiz | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME    TOTAL HOURS WORKED    60

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | REV ALLOW | | | | | | | | |
| | AUTO MILEAGE | | 149 | 149 | 143 | 139 | 146 | 144 | 870 |
| | LOCATION | | | | | | | | |

EXPLANATION OF NOT EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total $ | 30.00 |

Thomas Hughes

EMPLOYEE SIGNATURE

Jim Rehms

SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000624

| | | | | | | |
|---|---|---|---|---|---|---|
| PERIOD ENDING SATURDAY: | | 9 | 28 | 2013 | | |
| | | MONTH | DAY | YEAR | | |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4
Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: 1743 Killian Rd. Akron, OH 44312

CLASSIFICATION: welding

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Liberty Midstream & Resources, LLC

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA120009B | | ST | | | 10 | 10 | 10 | 10 | 10 | 50 |
| | Cadiz to Hopedale | OT | | | | | | | | |
| UTCA130017A | | ST | | 10 | | | | | | 10 |
| | Cadiz to Hopedale | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 6 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 8 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 8 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |
| NOTE: ST - STRAIGHT TIME   OT - OVERTIME | | | | | | | | TOTAL HOURS WORKED | | 60 |

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 50 | 50 | 50 | 50 | 50 | 50 | 300 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer | | | | $30.00 | $ | 30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| *** PLEASE ATTACH ALL REQUIRED ORIGINAL RECEIPTS IN SUPPORT OF EXPENSES*** | | | | | Total $ | 30.00 |

Thomas Hughes
EMPLOYEE SIGNATURE

Walt Gibson *see email II*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000625

| PERIOD ENDING SATURDAY: | MONTH | DAY | YEAR |
|---|---|---|---|
| | 10 | 5 | 13 |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4
Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: 1743 Killian Rd., Akron, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA12009B | Cadiz to Hopedale | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | | 50 | 50 | 50 | 50 | 50 | 50 | 300 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* see email I
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000626

PERIOD ENDING SATURDAY: MONTH **10** DAY **12** YEAR **13**

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |
| Bonita, CA 91902 | MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | | | 10 | 10 | 10 | 10 | 10 | 50 |
| UTCA130017A | Cadiz to Hopedale | OT | | | | | | | | 20 |
| UTCA120009B | Cadiz to Hopedale | ST | 10 | 10 | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120027A | Milliken | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120076A | Eagle Creek | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH130017A | Darla | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120075A | County Line II | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120033A | Winterset | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGHT120029A | Groh to Guernsey | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| LBTY120066A | Majorsville | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| TBD | County Line IV | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED **70**

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 45 | 48 | 42 | 40 | 42 | 42 | 46 | 305 |
| LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* see email II
SUPERVISOR / CLIENT APPROVAL

## GULF INTERSTATE FIELD SERVICES, INC.

GULF 000627

**PERIOD ENDING SATURDAY:** 10 19 13

| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |
| Bonita, CA 91902 | MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| UTCA130017A | Cadiz to Hopedale | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| UTCA120009B | Cadiz to Hopedale | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| OGTH120027A | Milliken | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| OGTH120076A | Eagle Creek | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| OGTH130017A | Darla | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| OGTH120075A | County Line II | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| OGTH120033A | Winterset | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| OGHT120029A | Groh to Guernsey | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| OGTH120022C | Ripley to Harrison | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| LBTY120066A | Majorsville | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| TBD | County Line IV | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| UTCA120046A | Seneca to Cadiz | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME     OT - OVERTIME

**TOTAL HOURS WORKED** 60

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 45 | 44 | 44 | 44 | 45 | 45 | 267 |
| | LOCATION | | | | | | | | |

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | Total $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* see email III
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000628

| | | |
|---|---|---|
| PERIOD ENDING SATURDAY: | 10 (MONTH) 26 (DAY) | 13 (YEAR) |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | **Thomas Hughes** | 330-644-4899 |
| | MAIL CHECK TO: | |
| Bonita, CA 91902 | 1743 Killian Rd. , Akron, OH 44312 | |
| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130017A | Cadiz to Hopedale | ST | | | 10 | | | | | 10 |
| | | OT | | | | | | | | |
| UTCA120009B | Cadiz to Hopedale | ST | | 10 | | 10 | 10 | 10 | 10 | 50 |
| | | OT | | | | | | | | 0 |
| OGTH120027A | Milliken | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120076A | Eagle Creek | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH130017A | Darla | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120075A | County Line II | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120033A | Winterset | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGHT120065A | Kinsey | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| LBTY120066A | Majorsville | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| TBD | County Line IV | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

| | TOTAL HOURS WORKED | 50 |
|---|---|---|

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 48 | 51 | 45 | 46 | 47 | 48 | 285 |
| LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | Total $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* see email IV
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000629

| | | |
|---|---|---|
| PERIOD ENDING SATURDAY: | 11 | 2 | 13 |
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4

Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO:
1743 Killian Rd. , Akron, OH 44312

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130017A | Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | Cadiz to Hopedale | ST | | 10 | | | | | 10 | 20 |
| | | OT | | | | | | | | |
| OGTH120027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGHT120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| TBD | County Line IV | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST – STRAIGHT TIME    OT – OVERTIME

TOTAL HOURS WORKED | 20

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 48 | 0 | 0 | 0 | 0 | 49 | 97 |
| LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 | |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

_Thomas Hughes_
EMPLOYEE SIGNATURE

_Walt Gibson_ see email I
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000630

| | | | |
|---|---|---|---|
| PERIOD ENDING SATURDAY: | 11 | 9 | 13 |
| | MONTH | DAY | YEAR |

| | |
|---|---|
| PERMANENT HOME ADDRESS: 3527 Valley Road Apt 4 Bonita, CA 91902 | EMPLOYEE NAME: Thomas Hughes |
| | WORK PHONE NUMBER: 330-644-4899 |
| | MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312 |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH |
| | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130017A | Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | Cadiz to Hopedale | ST | | 10 | | | 10 | 10 | 10 | 40 |
| | | OT | | | | | | | | |
| OGTH120027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120071A | County Line IV | ST | | | 10 | 10 | | | | 20 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME    TOTAL HOURS WORKED: 60

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 48 | 65 | 64 | 48 | 47 | 49 | 321 |
| LOCATION | | | | | | | | |

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | Total $ | 30.00 |

_Thomas Hughes_
EMPLOYEE SIGNATURE

_Walt Gibson_  _see email II_
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000631

| | | | | | PERIOD ENDING SATURDAY: | | 11 | 16 | 13 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4
Bonita, CA 91902

CLASSIFICATION:
Welding Inspector

EMPLOYEE NAME: Thomas Hughes

MAIL CHECK TO:
1743 Kilian Rd. , Akron, OH 44312

LOCATION OF ASSIGNMENT:
Cadiz, OH

WORK PHONE NUMBER:
330-644-4899

CLIENT:
MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OFRC130017A | 6" Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | 12" Cadiz to Hopedale | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | 0 |
| OGTH130027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120071A | County Line IV | ST | | | 0 | 0 | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST — STRAIGHT TIME    OT — OVERTIME

TOTAL HOURS WORKED    60

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 49 | 50 | 49 | 65 | 49 | 50 | 312 |
| | LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | Total  $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* see email III
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000632

| PERIOD ENDING SATURDAY: | | |
|---|---|---|
| 11 | 23 | 13 |
| MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |
| Bonita, CA 91902 | MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OFRC130017A | 6" Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | 12" Cadiz to Hopedale | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| OGTH130027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120071A | County Line IV | ST | | | 0 | 0 | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME

| TOTAL HOURS WORKED | 70 |
|---|---|

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 148 | 50 | 49 | 50 | 49 | 50 | 49 | 445 |
| LOCATION | | | | | | | | |

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $  - |
| | | | | | $  - |
| | | | | | $  - |
| | | | | | $  - |
| | | | | Total | $ 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* see email TV
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000633

| | | | | PERIOD ENDING SATURDAY: | 11 | 30 | 13 |
|---|---|---|---|---|---|---|---|
| | | | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |
| Bonita, CA 91902 | MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OFRC130017A | 6" Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | 12" Cadiz to Hopedale | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| OGTH130027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120071A | County Line IV | ST | | | 0 | 0 | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST – STRAIGHT TIME    OT – OVERTIME          TOTAL HOURS WORKED          70

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 40 | 49 | 50 | 49 | 0 | 50 | 49 | 287 |
| LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | S | - |
| | | | | | S | - |
| | | | | | S | - |
| | | | | | S | - |
| | | | | | Total  S | 30.00 |

*Thomas Hughes*       *Walt Gibson*

EMPLOYEE SIGNATURE       SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000634

| PERIOD ENDING SATURDAY: | 12 | 7 | 13 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| | |
|---|---|
| PERMANENT HOME ADDRESS: 3527 Valley Road Apt 4 Bonita, CA 91902 | EMPLOYEE NAME: **Thomas Hughes** |

EMPLOYEE NAME: **Thomas Hughes**

WORK PHONE NUMBER: 330-644-4899

MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312

CLASSIFICATION: **Welding Inspector**

LOCATION OF ASSIGNMENT: **Cadiz, OH**

CLIENT: **MarkWest Utica Shale**

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OFRC130017A | 6" Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | 12" Cadiz to Hopedale | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| OGTH130027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120071A | County Line IV | ST | | | 0 | 0 | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED | 70

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 21 | 49 | 48 | 50 | 49 | 50 | 50 | 317 |
| LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL |
|---|---|---|---|---|---|---|
| **Computer Pay** | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

_Thomas Hughes_
EMPLOYEE SIGNATURE

_Walt Gibson_ see email I
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000635

PERIOD ENDING SATURDAY:  MONTH **12**  DAY **14**  YEAR **2014**

PERMANENT HOME ADDRESS: 3527 Valley Road Apt 4
Bonita, CA 91902

EMPLOYEE NAME: **Thomas Hughes**

WORK PHONE NUMBER: **330-644-4899**

MAIL CHECK TO: **1743 Killian Rd. , Akron, OH 44312**

CLASSIFICATION: **Welding Inspector**

LOCATION OF ASSIGNMENT: **Cadiz, OH**

CLIENT: **MarkWest Utica Shale**

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OFRC130017A | 6" Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | 12" Cadiz to Hopedale | ST | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| | | OT | | | | | | | | |
| OGTH130027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120071A | County Line IV | ST | | | 0 | 0 | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST - STRAIGHT TIME   OT - OVERTIME

TOTAL HOURS WORKED: **70**

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 49 | 48 | 50 | 49 | 50 | 50 | 296 |
| LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $  - |
| | | | | | $  - |
| | | | | | $  - |
| | | | | | $  - |
| | | | | Total | $  30.00 |

EMPLOYEE SIGNATURE: *Thomas Hughes*

SUPERVISOR / CLIENT APPROVAL: *Walt Gibson* see email II

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000636

| PERIOD ENDING SATURDAY: | 12 | 21 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4

Bonita, CA 91902

CLASSIFICATION:
Welding Inspector

EMPLOYEE NAME:
**Thomas Hughes**

MAIL CHECK TO:
1743 Killian Rd. , Akron, OH 44312

LOCATION OF ASSIGNMENT:
Cadiz, OH

WORK PHONE NUMBER:
330-644-4899

CLIENT:
MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| OFRC130017A | 6" Cadiz to Hopedale | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120009B | 12" Cadiz to Hopedale | ST | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 50 |
| | | OT | | | | | | | | 0 |
| OGTH130027A | Milliken | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120076A | Eagle Creek | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH130017A | Darla | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120075A | County Line II | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120033A | Winterset | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120065A | Kinsey | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| OGTH120022C | Ripley to Harrison | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| LBTY120066A | Majorsville | ST | | | | | | | | 0 |
| | | OT | | | 0 | 0 | | | | 0 |
| OGTH120071A | County Line IV | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| UTCA120046A | Seneca to Cadiz | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE:  ST – STRAIGHT TIME    OT – OVERTIME

TOTAL HOURS WORKED   50

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 50 | 50 | 50 | 0 | 0 | 0 | 0 | 150 |
| LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* See, email  *TH*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000637

| PERIOD ENDING SATURDAY: | 12 | 28 | 2013 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |

| | MAIL CHECK TO: |
|---|---|
| Bonita, CA 91902 | 1743 Killian Rd. , Akron, OH 44312 |

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA120009B | 12" Cadiz to Hopedale | ST | | | 10 | 10 | | | | 20 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

| | TOTAL HOURS WORKED | 20 |
|---|---|---|

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

Thomas Hughes
EMPLOYEE SIGNATURE

Walt Gibson  See email  TV
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

*Revised Timesheet*

| PERIOD ENDING SATURDAY: | MONTH | DAY | YEAR |
|---|---|---|---|
| | 1 | 4 | 2014 |

GULF 000638

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |

MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312

Bonita, CA 91902

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA 130015A | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED    0

### EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | NO | NO | NO | NO | NO | YES | YES | 2 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | LOCATION | | | | | | | | |

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $0.00 | | $0.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | - |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* *see email*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000639

| | | | |
|---|---|---|---|
| PERIOD ENDING SATURDAY: | 1 | 11 | 2014 |
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4

Bonita, CA 91902

CLASSIFICATION:
Welding Inspector

EMPLOYEE NAME:
**Thomas Hughes**

WORK PHONE NUMBER:
330-644-4899

MAIL CHECK TO:
1743 Killian Rd. , Akron, OH 44312

LOCATION OF ASSIGNMENT:
Cadiz, OH

CLIENT:
MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | | 10 | 10 | | | 10 | 10 | 40 |
| UTCA130015A | Cadiz to ATEX | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME   OT - OVERTIME

TOTAL HOURS WORKED: 40

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 0 | 0 | 0 | 0 | 62 | 64 | 126 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $  - |
| | | | | | $  - |
| | | | | | $  - |
| | | | | | $  - |

WG II

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000640

| | | |
|---|---|---|
| PERIOD ENDING SATURDAY: | | |
| MONTH | DAY | YEAR |
| 1 | 18 | 2014 |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4

Bonita, CA 91902

EMPLOYEE NAME:
Thomas Hughes

MAIL CHECK TO:
1743 Killian Rd. , Akron, OH 44312

WORK PHONE NUMBER:
330-644-4899

CLASSIFICATION:
Welding Inspector

LOCATION OF ASSIGNMENT:
Cadiz, OH

CLIENT:
MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130015A | Cadiz to ATEX | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: **60**

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 62 | 61 | 63 | 62 | 63 | 64 | 375 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |

WG III

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000641

| PERIOD ENDING SATURDAY: | 1 | 25 | 2014 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4
Bonita, CA 91902

EMPLOYEE NAME: **Thomas Hughes**

MAIL CHECK TO: **1743 Killian Rd. , Akron, OH 44312**

WORK PHONE NUMBER: **330-644-4899**

CLASSIFICATION: **Welding Inspector**

LOCATION OF ASSIGNMENT: **Cadiz, OH**

CLIENT: **MarkWest Utica Shale**

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| UTCA130015A | Cadiz to ATEX | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE: ST = STRAIGHT TIME   OT = OVERTIME

TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 80 | 79 | 51 | 54 | 52 | 40 | 356 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $ . |
| | | | | | $ . |
| | | | | | $ . |
| | | | | | $ . |

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000642

| PERIOD ENDING SATURDAY: | MONTH 2 | DAY 1 | YEAR 2014 |
|---|---|---|---|

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |

MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312

Bonita, CA 91902

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130015A | Cadiz to ATEX | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 0 | 0 | 40 | 54 | 53 | 54 | 201 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |

WG IV

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000643

| | | PERIOD ENDING SATURDAY: | 2 MONTH | 8 DAY | 2014 YEAR |
|---|---|---|---|---|---|

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |
| Bonita, CA 91902 | MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130015A | Cadiz to ATEX | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST – STRAIGT TIME    OT – OVERTIME    TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|
| | PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| | ATV ALLOW | | | | | | | | |
| | AUTO MILEAGE | 0 | 0 | 54 | 0 | 54 | 53 | 54 | 215 |
| | LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WEERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | | TOTAL |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

| Thomas Hughes | Walt Gibson |
|---|---|
| EMPLOYEE SIGNATURE | SUPERVISOR / CLIENT APPROVAL |

## GULF INTERSTATE FIELD SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| | | PERIOD ENDING SATURDAY: | 2 | 15 | 2014 |
| | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | **Thomas Hughes** | 330-644-4899 |
| Bonita, CA 91902 | MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| UTCA130015A | Cadiz to ATEX | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

| NOTE: ST - STRAIGHT TIME   OT - OVERTIME | TOTAL HOURS WORKED | 60 |
|---|---|---|

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 54 | 52 | 53 | 54 | 53 | 54 | 320 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| **Computer Pay** | | | | $30.00 | $30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | Total | $   30.00 |

| *Thomas Hughes* | *Walt Gibson* WSI |
|---|---|
| EMPLOYEE SIGNATURE | SUPERVISOR / CLIENT APPROVAL |

GULF 0000644

**GULF INTERSTATE FIELD SERVICES, INC.**

REVISED

GULF 000645

| PERIOD ENDING SATURDAY: | MONTH | DAY | YEAR |
|---|---|---|---|
| | 2 | 22 | 2014 |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | Thomas Hughes | 330-644-4899 |

| | MAIL CHECK TO: |
|---|---|
| Bonita, CA 91902 | 1743 Killian Rd. , Akron, OH 44312 |

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| UTCA130015A | Cadiz to ATEX | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE:  ST - STRAIGHT TIME    OT - OVERTIME

| TOTAL HOURS WORKED | 60 |
|---|---|

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 20 | 20 | 20 | 20 | 0 | 20 | 100 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* WGIII *see email*
SUPERVISOR / CLIENT APPROVAL

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000646

| | | | |
|---|---|---|---|
| | | PERIOD ENDING SATURDAY: | **3** / **1** / **2014** |
| | | | MONTH / DAY / YEAR |

PERMANENT HOME ADDRESS: 3527 Valley Road Apt 4
Bonita, CA 91902

EMPLOYEE NAME: **Thomas Hughes**

MAIL CHECK TO: **1743 Killian Rd. , Akron, OH 44312**

WORK PHONE NUMBER: **330-644-4899**

CLASSIFICATION: **Welding Inspector**

LOCATION OF ASSIGNMENT: **Cadiz, OH**

CLIENT: **MarkWest Utica Shale**

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130015A | Cadiz to ATEX | ST | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME

TOTAL HOURS WORKED: **60**

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 70 | 24 | 70 | 24 | 23 | 25 | 236 |
| LOCATION | | ROW/CECOYD | | ROW/CECOYD | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

## OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | Total $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson*
SUPERVISOR / CLIENT APPROVAL

W&j IV

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000647

| PERIOD ENDING SATURDAY: | 3 | 8 | 2014 |
|---|---|---|---|
| | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|
| 3527 Valley Road Apt 4 | **Thomas Hughes** | 330-644-4899 |

| | MAIL CHECK TO: | |
|---|---|---|
| Bonita, CA 91902 | 1743 Killian Rd. , Akron, OH 44312 | |

| CLASSIFICATION: | LOCATION OF ASSIGNMENT: | CLIENT: |
|---|---|---|
| Welding Inspector | Cadiz, OH | MarkWest Utica Shale |

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ST | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| UTCA130015A | Cadiz to ATEX | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST – STRAIGHT TIME   OT – OVERTIME

| TOTAL HOURS WORKED | 60 |
|---|---|

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 25 | 23 | 24 | 25 | 25 | 25 | 147 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | Total  $ | 30.00 |

| *Thomas Hughes* | *Walt Gibson*  WG 1 |
|---|---|
| EMPLOYEE SIGNATURE | SUPERVISOR / CLIENT APPROVAL |

**GULF INTERSTATE FIELD SERVICES, INC.**

GULF 000648

| | | | | | | PERIOD ENDING SATURDAY: | 3 | 15 | 2014 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MONTH | DAY | YEAR |

| PERMANENT HOME ADDRESS: | | EMPLOYEE NAME: | WORK PHONE NUMBER: |
|---|---|---|---|
| 3527 Valley Road Apt 4 | | Thomas Hughes | 330-644-4899 |
| Bonita, CA 91902 | | MAIL CHECK TO: 1743 Killian Rd., Akron, OH 44312 | |
| CLASSIFICATION: Welding Inspector | | LOCATION OF ASSIGNMENT: Cadiz, OH | CLIENT: MarkWest Utica Shale |

### TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130015A | Cadiz to ATEX | ST | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |

NOTE: ST - STRAIGHT TIME    OT - OVERTIME    TOTAL HOURS WORKED    60

### EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 28 | 26 | 28 | 26 | 25 | 27 | 160 |
| LOCATION | | | | | | | | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:

**OTHER EXPENSES:**

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL |
|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | $30.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | Total $ | 30.00 |

| _Thomas Hughes_ | _Walt Gibson_ WG II |
|---|---|
| EMPLOYEE SIGNATURE | SUPERVISOR / CLIENT APPROVAL |

**GULF INTERSTATE FIELD SERVICES, INC.**

**FINAL TIMESHEET**

PERIOD ENDING SATURDAY:

| MONTH | DAY | YEAR |
|---|---|---|
| 3 | 22 | 2014 |

PERMANENT HOME ADDRESS:
3527 Valley Road Apt 4

Bonita, CA 91902

EMPLOYEE NAME: Thomas Hughes

MAIL CHECK TO: 1743 Killian Rd. , Akron, OH 44312

WORK PHONE NUMBER: 330-644-4899

CLASSIFICATION: Welding Inspector

LOCATION OF ASSIGNMENT: Cadiz, OH

CLIENT: MarkWest Utica Shale

## TIME REPORT

| WO NUMBER | LOCATION | | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| UTCA130015A | Cadiz to ATEX | ST | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| | | OT | | | | | | | | 0 |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | 0 |
| | | OT | | | | | | | | |
| | | ST | | | | | | | | |
| | | OT | | | | | | | | |

NOTE:  ST - STRAIGHT TIME   OT - OVERTIME

TOTAL HOURS WORKED: 60

## EXPENSE STATEMENT

| | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|
| PER DIEM | YES | YES | YES | YES | YES | YES | YES | 7 |
| ATV ALLOW | | | | | | | | |
| AUTO MILEAGE | 0 | 28 | 26 | 28 | 500 | 500 | 500 | 1582 |
| LOCATION | | | | | Demob | Demob | Demob | |

EXPLANATION OF ANY EXCESSIVE MILEAGE:
Demob to Bonita, CA

### OTHER EXPENSES:

| DATE WHERE INCURRED & DESCRIPTION | SUPPLIES | AIR TRAVEL | MEALS | MISC. | TOTAL | |
|---|---|---|---|---|---|---|
| Computer Pay | | | | $30.00 | | $30.00 |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | | $ | - |
| | | | | Total | $ | 30.00 |

*Thomas Hughes*
EMPLOYEE SIGNATURE

*Walt Gibson* WGII
SUPERVISOR / CLIENT APPROVAL

GULF 000649